# EXHIBIT B

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 1 | FELDMAN 2 | 5/20/2015 | Release letter from DF in re: Amsterdam proceedings | FELDMAN-0155367-71 | |
| 2 | FELDMAN 3 | 2/5/2014 | DF's Director's Resignation letter for Luxtona Ltd. | FELDMANBG-0000084 | |
| 3 | FELDMAN 5 | 4/24/2014 | DF's Director's Resignation letter for Yukos UK Ltd. | FELDMANBG-0000086 | |
| 4 | FELDMAN 6 | 1/16/2014 | Email chain between Godfrey and DF re: DF's resignation letter | YUKW00000122-23 | |
| 5 | FELDMAN 7 | 12/4/2012 | Email chain between Godfrey, DF and Georgiades re: DF's salary (Luxtona emolument payment) | FELDMAN-0155423 | |
| 6 | FELDMAN 8 | 12/31/2009 | Email chain between Godfrey and DF re: DF's 2009 salary | YUKW00002241-43 | |
| 7 | FELDMAN 9 | 5/27/2010 | Yukos Hydrocarbons Investments Ltd. ("YHIL") Resolution re: Feldman's salary | FELDMANBG-0000091 | |
| 8 | FELDMAN 10 | 12/29/2010 | Email from DF to Ketcha, Georgiades and Malter re: DF's 2011 salary | FELDMAN-0157355 | |
| 9 | FELDMAN 11 | 11/2/2006; 12/20/2007; 7/23/2009; 5/27/2010 | YHIL Resolutions re: Feldman's salary | FELDMANBG-0000101-104 | |

\* Where the Court has determined that exhibits may be admitted over Defendant's previously-asserted objections, those objections are not repeated herein.  Defendant, however, reserves his right to contest those rulings on appeal.

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 10 | FELDMAN 12 | 1/17/2011 | YHIL Director's Appointment Agreement with DF | YUK0002800 | |
| 11 | FELDMAN 14 | 3/25/2010 | Email chain between DF and O'Flynn re: UFG PE II Fund subscription | FELDMAN-0157276 | |
| 12 | FELDMAN 16 | 6/2/2010 | Email from O'Flynn to DF re: new capital commitment amount (attaching subscription documents for UFG PE II Fund | FELDMAN-0160678-713 | |
| 13 | FELDMAN 17 | 6/6/2010 | Email from DF to O'Flynn attaching UFG PE II Fund subscription signature page | FELDMAN-0157322-23 | |
| 14 | FELDMAN 18 | 6/11/2010 | Email from DF to O'Flynn attaching UFG PE II Fund subscription signature page | FELDMAN-0157325-26 | |
| 15 | FELDMAN 19 | 4/5/2015 | Email from DF to David Rourke re: UFG investment | FELDMANBG-0000031-32 | |
| 16 | FELDMAN 20 | 2/22/2011 | Email from DF to O'Flynn forwarding email re: DF History UFG Select Russia Fund and PE II source funding query | FELDMAN-0157392-94 | |
| 17 | FELDMAN 23 | 8/15/2013 | Email from Gerasimenko to DF re: Beneficiary Clarification from PE II Investor | FELDMAN-0159688-91 | |
| 18 | FELDMAN 24 | 8/16/2013 | Email chain between DF and O'Flynn re: questions for clarification | FELDMAN-0157643 | |
| 19 | FELDMAN 25 | 9/10/2013 | Email from Carr to DF re: UFG PE Fund II | FELDMAN-0159694-96 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 20 | FELDMAN 26 | 9/19/2013 | Email chain between DF and Godfrey re: Trust tax issue with UFG PE II Fund | FELDMAN-0157655 | |
| 21 | FELDMAN 27 | 10/4/2013 | Email chain between DF and Godfrey re: Trust tax issue with UFG PE II Fund | FELDMAN-0157683-85 | |
| 22 | FELDMAN 29 | 10/3/2013 | Email from Godfrey to DF attaching forms removing DF as trustee of 2004 Security Trust and appointing Fleischman in his place | YUKW00000148-51 | |
| 23 | FELDMAN 30 | 10/14/2013 | Email chain between Gerasimenko and DF attaching Deed of Assignment and Adherence for UFG PE II Fund | FELDMAN-0159872-81 | |
| 24 | FELDMAN 31 | 10/3/2013 | Feldman statement re: 2004 Security Trust | FELDMANBG-0000025 | |
| 25 | FELDMAN 32 | 10/2/2013 | Email chain between Carr and DF attaching contents for DF Affidavit re: 2004 Security Trust | FELDMAN-0159763-66 | |
| 26 | FELDMAN 33 | 12/27/2010 | UFG Russian Alternative Fund LP share transfer form and subscription documents | FELDMAN-0157363-73 | |
| 27 | FELDMAN 35 | 1/18/2011 | Email chain between DF, Bill Spencer and O'Flynn attaching UFG Russian Alternative Fund LP share transfer form and subscription documents | FELDMAN-0157360-73 | |
| 28 | FELDMAN 36 | 9/16/2008 | Email chain between DF and Godfrey re: Security Trust trustee fees | YUKW00000724 | |

3

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 29 | FELDMAN 37 | 7/27/2011 | Email chain between DF and Mason re: BVI counsel contact | FELDMAN-0161359-65 | |
| 30 | FELDMAN 38 | 7/27/2011 | Email from Mason to DF attaching redactions to BVI Memorandum of Association and Articles of Association | FELDMAN-0161328-58 | |
| 31 | FELDMAN 39 | 8/10/2011 | Email from Mason to DF forwarding email chain and memo re: BVI Directors' Duties | FELDMAN-0161394-405 | |
| 32 | FELDMAN 40 | 8/11/2011 | Email from Mason to DF attaching redactions to BVI Memorandum of Association and Articles of Association | FELDMAN-0161406-35 | |
| 33 | FELDMAN 41 | 8/17/2011 | Email from Mason to DF forwarding email chain and memo re: BVI bonus payments advice | FELDMAN-0161436-49 | |
| 34 | FELDMAN 42 | 11/16/2011 | Email from Mason to DF forwarding email chain re: statute of limitations | FELDMAN-0161519-29 | |
| 35 | FELDMAN 43 | 12/2/2011 | Email chain ending with an email from Todd Mason to DF re: BVI Counsel Contract with attachment | FELDMAN-0161538-48 | |
| 36 | FELDMAN 44 | 10/28/2011 | Email chain between Mason and DF attaching Forbes Hare/Thompson Hines invoice re: legal fees for BVI memos | FELDMAN-0161508-18 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 37 | FELDMAN 45 | 12/18/2013 | Email chain between DF and Godfrey re: requesting description of services provided by Thompson Hines | YUKW00003312-14 | |
| 38 | FELDMAN 46 | 12/20/2013 | Email from DF to Godfrey attaching PM&P Data Request  re: Yukos Capital Bonus Pool Assessment | YUKW00003307-311 | |
| 39 | FELDMAN 49 | 1/15/2009 | Email chain between DF and Godfrey re: Intelligent Energy ("IE") Emolument | YUKW00000515 | |
| 40 | FELDMAN 50 | 12/31/2009 | Email chain between DF and Godfrey re: DF's salary | YUKW00000355-56 | |
| 41 | FELDMAN 51 | 11/6/2006 | Email chain between DF and Naini re: DF's share purchase | FELDMAN-0155710-11 | |
| 42 | FELDMAN 52 | 7/30/2006 | Email chain between DF and Deitz re: Fuel Cell Company | FELDMAN-0002098-99 | |
| 43 | FELDMAN 53 | 7/24/2006 | Email from DF to Naini forwarding email chain from Charlie Ryan re: investment | FELDMAN  0155561-62 | |
| 44 | FELDMAN 54 | 7/24/2006 | Email from DF to Naini re: contacting Deitz about IE | FELDMAN-0155560 | Relevance |
| 45 | FELDMAN 55 | 10/31/2008 | Email chain between DF and Naini re: Investor Introductions: B Round fundraising for CPT | FELDMAN-0159448-49 | |
| 46 | FELDMAN 58 | 7/22/2009 | DF email forwarding email re: IEH receipt of £13,000,000 | FELDMAN-0157866-67 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 47 | FELDMAN 59 | 7/22/2009 | DF forwarding email and attachment re: 6/19/2009 IE Board Pack | FELDMAN-0157868-959 | |
| 48 | FELDMAN 60 | 6/17/2009 | Email from DF to Schatten forwarding email to Faucher re: IE | FELDMAN 0157118-119 | |
| 49 | FELDMAN 61 | 7/2/2009 | Email chain between DF and Faucher attaching IE Presentation | FELDMAN 0157144-167 | |
| 50 | FELDMAN 62 | 10/23/2009 | Email from Shoff to Godfrey forwarding email from Faucher with IE documents | YUKW00002621-38 | Hearsay |
| 51 | FELDMAN 63 | 2/23/2009 | Email from Godfrey to Shoff forwarding email from DF re: IE | YUKW00000494 | |
| 52 | FELDMAN 64 | 6/16/2009 | Email chain between from DF and Swersky re: IE | FELDMAN-157113-14 | |
| 53 | FELDMAN 65 | 7/17/2009 | Email from Misamore to Godfrey forwarding email with documents re: Yukos interest in IE | FELDMAN-0082880-888 | |
| 54 | FELDMAN 66 | 7/17/2009 | Email from DF to Misamore and Godfrey forwarding email chain with Shoff re: selling Yukos shares in IE | YUKW00002141-143 | |
| 55 | FELDMAN 67 | 2/27/2009 | Email between DF and his father forwarding email chain re: Apple deal | FELDMAN-0160109-110 | Admitted per Court Order* |
| 56 | FELDMAN 69 | 7/22/2009 | Email from DF to Naini forwarding email chain attaching letter from IE re: DF resignation | FELDMAN-0157178-182 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 57 | FELDMAN 70 | 5/21/2010 | Email from Feldman to Parr and others re: YHIL investments | YUKW00002690-93 | |
| 58 | FELDMAN 71 | 5/27/2011 | Email between Fleischman, DF and Godfrey re: Piraeus Bank deposit/investment | YUKW00002995 | |
| 59 | FELDMAN 72 | 6/27/2011 | Email from Feldman to Godfrey re: YHIL and FOITL administrative fees | YUK0001397 | |
| 60 | FELDMAN 73 | 3/12/2014 | Email chain between Godfrey and DF re: YHIL internal investigation | YUKW00000083-85 | |
| 61 | FELDMAN 74 | 5/27/2014 | Email chain between DF and Bryan re: YHIL data meeting | FELDMAN-0157743-47 | |
| 62 | FELDMAN 75 | 10/27/2010 | Email from DF to Malter, Ketcha, Georgiades, Parr, Neocleous and Godfrey re: YHIL Board Meeting in Cabo San Lucas | YUK0001161 | |
| 63 | FELDMAN 76 | 3/6/2014 | Email from Feldman to Godfrey re: Cleanthis (Georgiades) Indemnity and attaching Professional Services Agreement for GE Law | YUKW00000095-100 | |
| 64 | FELDMAN 78 | 3/11/2014 | Email between DF and Ketcha re: Cleanthis (Georgiades) Indemnity | FELDMAN-0159973 | |
| 65 | FELDMAN 79 | 6/27/2011 | Email chain between DF, Georgiades and Ketcha forwarding email from Godfrey requesting report on YHIL expenditures | YUKC-00069714-15 | |
| 66 | FELDMAN 81 | 3/2/2005 | Email chain between DF and Deitz re: Sky | FELDMAN-0000001-02 | Relevance, Hearsay |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 67 | FELDMAN 82 | 8/8/2007 | Email chain between DF and Deitz re: call | FELDMAN-0002278-79 | Admitted per Court Order* |
| 68 | FELDMAN 83 | 11/27/2007 | Email between DF and Godfrey re: New Declaration from Lynch Mob | FELDMAN-0156229 | Relevance, Completeness |
| 69 | | | INTENTIONALLY OMITTED | | |
| 70 | | | INTENTIONALLY OMITTED | | |
| 71 | | | INTENTIONALLY OMITTED | | |
| 72 | FELDMAN 87 | 2/19/2009 | Email chain between DF and Foresman re: Promissory Notes | FELDMAN-0008501-04 | Admitted per Court Order* |
| 73 | | | INTENTIONALLY OMITTED | | |
| 74 | | | INTENTIONALLY OMITTED | | |
| 75 | FELDMAN 92 | 11/3/2008 | Email chain between DF and Foresman re: meeting in London | FELDMAN-0002322-25 | Relevance, Hearsay |
| 76 | FELDMAN 96 | 1/26/2014 | Email chain between Godfrey and DF re: Expenses | YUKW00000118-119 | |
| 77 | FELDMAN 109 | 9/19/2012 | Email from DF to Ketcha and Georgiades attaching receipts for expenses | FELDMAN-0157571-573 | |
| 78 | FELDMAN 110 | 9/2/2012 | Email from Cathay Pacific to DF with trip itinerary | YUKC-00007291-299 | Hearsay |
| 79 | FELDMAN 112 | 6/30/2009 | Email from DF to Misamore and Godfrey re: Intelligent Energy | FELDMAN-0002456 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 80 | BASDEKIS 5 | 6/5/2009 | Application for Order to Take Discovery Pursuant to 28 U.S.C. Section 1782 And Request for Expedited Ruling, *In re Application of OOO Promneftstroy*, Misc. No. M 19-99 (RJS) (S.D.N.Y.) (without exhibits) | YUK0000164-179 | Admitted per Court Order* |
| 81 | BASDEKIS 8 | 7/21/2015 | Email from Glasser to Toussi and Deitz re: DF Answer and Counterclaims (without attachment) | BG000002 | Admitted per Court Order* |
| 82 | BASDEKIS 9 | 8/21/2015 | Email from Basdekis to Deitz and Toussi re: Motion to Dismiss submissions (without attachments) | BG000182 | Admitted per Court Order* |
| 83 | BASDEKIS 12 | 7/10/2015 | Email from Feldman to Godfrey re: Security Trust balance as of 12/31/2009 | FELDMANBG-0000134-135 | |
| 84 | BASDEKIS 14 | 7/10/2015 | Email from Feldman to Godfrey re: Security Trust balance as of 6/25/2010 | FELDMANBG-0000132-133 | |
| 85 | BASDEKIS 15 | 11/6/2015 | Settlement, Cooperation and Retainer Agreement between Daniel C. Feldman, V.R. Capital Croup Limited, V.R. Global Partners, L.P. and Kirwan Offices, S.A.R.L. | None | Admitted per Court Order* |
| 86 | INTENTIONALLY OMITTED | | | | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 87 | DEITZ 4 | 12/8/2015 (Date filed) | Declaration of Richard Deitz in opposition to Petitioners' motion to compel compliance with subpoenas duces tecum and in support of Respondents' motion to quash subpoenas ad testificandum, in the matter *In re. Application of David A. Godfrey, Yukos Finance B.V. and Yukos International UK B.V.* for an order to conduct discovery for use in a foreign proceeding, in case number 1:15-MC-325 | | Relevance, Hearsay |
| 88 | DEITZ 5 | 5/3/2016 (Date filed) | Declaration of Richard Andrew Deitz in the matter *In re: Kirwan Offices S.A.R.L., Debtor*, in case number 16-22321 | | Relevance, Hearsay |
| 89 | DEITZ 7 | 9/19/2014 | Declaration of Daniel Feldman, *In re: Application of David A. Godfrey and Stichting Administratiekantoor Financial Performance Holdings*, No. 14-mc-00316-PI (S.D.N.Y.) | BG000527-529 | |
| 90 | DEITZ 10 | 12/6/2014 | Email from Deitz to DF | VR0000136 | Admitted per Court Order* |
| 91 | DEITZ 11 | 7/29/2015 | Email from Deitz to Timothy Dziadko with attachments | VR0001186-265 | Relevance, Hearsay, Authentication |
| 92 | DEITZ 12 | 7/29/2015 | Email chain ending with an email from Deitz to Lynch | VR0001184-185 | |
| 93 | DEITZ 13 | 8/8/2015 | Email chain ending with an email from Deitz to Timothy Dziadko | VR0001182-183 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 94 | | | INTENTIONALLY OMITTED | | |
| 95 | DEITZ 16 | 6/25/2015 | Letter from Clifford Chance to Wiggin Osborne Fullerlove Solicitors | | Relevance, Hearsay, Authentication |
| 96 | DEITZ 18 | 7/24/2006 | Email from DF to Deitz | VR0000023 | |
| 97 | DEITZ 19 | 8/17/2006 | Email chain ending with an email from DF to Deitz re: talk | VR0000033-034 | |
| 98 | DEITZ 22 | 4/14/2015 | Email chain ending with an email from Deitz to DF re: Mondogoal | FELDMAN-0155374-375 | |
| 99 | | | INTENTIONALLY OMITTED | | |
| 100 | FLEISCHMAN 1 | 1/8/2015 | Email from Fleischman to Osbourne, Misamore, Theede, Godfrey and de Guillenchmidt re: Meeting with Eric Wolf | YUK0003477-478 | Relevance, Hearsay, Authentication |
| 101 | | | INTENTIONALLY OMITTED | | |
| 102 | GODFREY 14 | 7/21/2009 | Email from DF to Godfrey, Misamore and Shoff re: Letter for your attention | YUKW00002124-129 | |
| 103 | GODFREY 15 | 12/22/2006 | Letter from Linn to Dillard (Fulbright & Jaworski) enclosing fee statement for 2004 Security Trust | FELDMAN-0158891-98 | |
| 104 | GODFREY 16, 16A | 1/2/2007 | Email from Smyser to DF, Godfrey and Staff re: 2004 Security Trust and attachment | FELDMAN-0038339-70 | |
| 105 | INTENTIONALLY OMITTED | | | | |

11

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 106 | GODFREY 17 | 9/18/2008 | Email from Godfrey to Smyser and DF re: 2004 Security Trust | FELDMAN-0159386-87 | |
| 107 | GODFREY 19 | 5/9/2014 | Letter from Godfrey to DF requesting production of materials to Crowe Horwath | FELDMAN-0073324 | |
| 108 | MISAMORE 7 | 9/10/2009 | Email chain btwn Biancamano, Misamore, Shoff, DF and Godfrey re: Intelligent Energy Minutes | YUKW00002193-194 | |
| 109 | PARR 2 | 8/2/2010 | Barclays Bank Statement for YHIL (July 2010) | YUK0003903-3903.0001 | Admitted per Court Order* |
| 110 | PARR 3 | 7/7/2010 | Barclays Bank Payment Advice for YHIL | YUK0003904 | Admitted per Court Order* |
| 111 | PARR 4 | 7/7/2010 | Barclays Bank Payment Advice for YHIL – Client A-C Agreement | YUK0003905 | Admitted per Court Order* |
| 112 | PARR 5 | 7/7/2010 | Letter authorizing director's payment remuneration to DF | YUK0003906 | Admitted per Court Order* |
| 113 | PARR 6 | 5/27/2010 | YHIL Resolution re: DF's remuneration | YUK0003907 | Admitted per Court Order* |
| 114 | PARR 7 | 2/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (January 2011) | YUK0003908 | Admitted per Court Order* |
| 115 | PARR 8 | 3/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (February 2011) | YUK0003909-3909.0001 | Admitted per Court Order* |
| 116 | PARR 9 | 4/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (March 2011) | YUK0003910-3910.0001 | Admitted per Court Order* |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 117 | PARR 10 | 5/2/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (April 2011) | YUK0003911 | Admitted per Court Order* |
| 118 | PARR 11 | 6/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (May 2011) | YUK0003912 | Admitted per Court Order* |
| 119 | PARR 12 | 7/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (June 2011) | YUK0003913 | Admitted per Court Order* |
| 120 | PARR 13 | 8/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (July 2011) | YUK0003914 | Admitted per Court Order* |
| 121 | PARR 14 | 9/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (August 2011) | YUK0003915-3915.0001 | Admitted per Court Order* |
| 122 | PARR 15 | 10/3/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (September 2011) | YUK0003916-3916.0001 | Admitted per Court Order* |
| 123 | PARR 16 | 11/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (October 2011) | YUK0003917 | Admitted per Court Order* |
| 124 | PARR 17 | 12/1/2011 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (November 2011) | YUK0003918-3918.0001 | Admitted per Court Order* |
| 125 | PARR 18 | 1/2/2012 | Barclays Bank Cyprus International Deposit Account Statement for YHIL (December 2011) | YUK0003919-3919.0001 | Admitted per Court Order* |
| 126 | PARR 19 | 6/7/2007 | Bank of Cyprus Debit Advice re: DF Director's Emoluments | YUK0003983 | Admitted per Court Order* |

13

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 127 | PARR 20 | 6/7/2007 | Bank of Cyprus Payment Advice re: DF Director's Emoluments | YUK0003984 | Admitted per Court Order* |
| 128 | PARR 21 | 6/7/2007 | Letter authorizing DF Director's Emoluments for June 2006 - June 2007 | YUK0003985 | |
| 129 | PARR 22 | Illegible | Barclays Wealth/Barclay's Bank Cyprus International YHIL Account Activity March-April 2007 | YUK0003986 | Admitted per Court Order* |
| 130 | PARR 23 | 4/13/2007 | Barclays Wealth YHIL Account Credit Advice of $120,000 | YUK0003987 | Admitted per Court Order* |
| 131 | PARR 24 | 3/28/2007 | Barclays Wealth/Barclay's Bank Cyprus International YHIL Account Activity | YUK0003988 | Admitted per Court Order* |
| 132 | PARR 25 | 2/27/2007 | Barclays Wealth YHIL Account Debit Advice of $120,000 | YUK0003989 | Admitted per Court Order* |
| 133 | PARR 26 | 3/1/2007 | Barclays Bank Single Customer Credit Transfer of $120,000 | YUK0003990 | Admitted per Court Order* |
| 134 | PARR 27 | 2/1/2008 | Barclays - Cyprus International Deposit Account Statement for YHIL (January 2008) | YUK0003992 | Admitted per Court Order* |
| 135 | PARR 28 | 1/23/2008 | Barclays Bank PCL Cyprus Funds Transfer-Debit Advice for YHIL Account | YUK0003993 | Admitted per Court Order* |
| 136 | PARR 29 | 1/23/2008 | SWIFT Confirmation from Barclays Bank | YUK0003994 | Admitted per Court Order* |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 137 | PARR 30 | 12/23/2007 | Barclays Bank Payment Advice for YHIL – Payment of DF emoluments | YUK0003995 | Admitted per Court Order* |
| 138 | PARR 31 | 1/23/2008 | Letter authorizing DF Director's Emoluments for October 2007 - June 2008 | YUK0003996 | |
| 139 | INTENTIONALLY OMITTED | | | | |
| 140 | PARR 33 | 8/1/2008 | Barclays - Cyprus International Deposit Account Statement for YHIL (July 2008) | YUK0003998 | Admitted per Court Order* |
| 141 | PARR 34 | 7/16/2008 | Barclays Bank Payment Advice for YHIL | YUK0003999 | Admitted per Court Order* |
| 142 | PARR 35 | 7/15/2008 | Letter authorizing DF's Emoluments | YUK0004000 | |
| 143 | PARR 36 | 8/1/2009 | Barclays - Cyprus International Deposit Account Statement for YHIL (July 2009) | YUK0004001 | Admitted per Court Order* |
| 144 | PARR 37 | 7/27/2009 | Barclays Bank Payment Advice for YHIL – Payment of DF emoluments | YUK0004002 | Admitted per Court Order* |
| 145 | PARR 38 | 7/27/2009 | Letter authorizing DF Director's Remuneration for the period ended June 20, 2010 | YUK0004003 | Admitted per Court Order* |
| 146 | PARR 39 | 2/1/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (January 2012) | YUK0004004-4004.0001 | Admitted per Court Order* |
| 147 | PARR 40 | 3/1/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (February 2012) | YUK0004005-4005.0001 | Admitted per Court Order* |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 148 | PARR 41 | 4/2/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (March 2012) | YUK0004006-4006.0001 | Admitted per Court Order* |
| 149 | PARR 42 | 5/1/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (April 2012) | YUK0004007-4007.0001 | Admitted per Court Order* |
| 150 | PARR 43 | 6/1/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (May 2012) | YUK0004008-4008.0001 | Admitted per Court Order* |
| 151 | PARR 44 | 7/2/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (June 2012) | YUK0004009-4009.0001 | Admitted per Court Order* |
| 152 | PARR 45 | 8/1/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (July 2012) | YUK0004010-4010.0001 | Admitted per Court Order* |
| 153 | PARR 46 | 9/3/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (August 2012) | YUK0004011-4011.0001 | Admitted per Court Order* |
| 154 | PARR 47 | 10/1/2012 | Barclays - Cyprus International Deposit Account Statement for YHIL (September 2012) | YUK0004012-4012.0001 | Admitted per Court Order* |
| 155 | PARR 48 | 2011-2012 | Various invoices, flight itineraries, email and receipts re: DF expenses | YUK0004013-014; YUK0004014.0001-.0003, YUK0004015-040 | Admitted per Court Order* |
| 156 | PARR 49 | 2014 | Various invoices, flight itineraries, email and receipts re: DF expenses | YUK0004041-066 | Admitted per Court Order* |
| 157 | | | INTENTIONALLY WITHDRAWN | | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 158 | PARR 51 | 2013-2014 | UBS Transaction Detail Statements for the account of Mojave East Management PTE Ltd ("Mojave East") | YUK0004121-128 | Admitted per Court Order* |
| 159 | PARR 52 | 2007-2012 | Various authorization letters, bank payment and debit advices re: DF YHIL travel expenses | YUK0004129-251 | Admitted per Court Order* |
| 160 | PARR 53 | 2013-2014 | Various invoices, flight itineraries, email and receipts re: DF Mojave East travel expenses | YUK0004252-278 | Admitted per Court Order* |
| 161 | PARR 54 | 2012-2013 | Various invoices, receipts and email re: DF travel expenses for a Yukos Group company | YUK0004279-318 | Admitted per Court Order* |
| 162 | PARR 56 | 1/25/2012 | Email from Parr to DF, Mkhitaryan. Merinson and Ketcha re: Other potential names for the list | YUK0002915 | |
| 163 | PARR 57 | 12/16/2013 | Email between Parr and Godfrey re: DF salary | YUK0002906-908 | |
| 164 | PARR 58 | 10/3/2009 | Email between Parr and Ketcha re: YHIL accounts – money owed by DF | YUK0001176-177 | Hearsay |
| 165 | PARR 59 | 7/2/2013 | Email from Parr to Godfrey re: Cleanthis (Georgiades) indemnification arrangements (w/o attachment) | YUK0001256-258 | |
| 166 | PARR 61 | 12/20/2007 | YHIL Resolution re: DF's director's fees (with all signatures) | YUK0001347 | |
| 167 | PARR 62 | 7/11/2008 | Resolution of the Directors of the Company re: DF's director's emoluments | YUK0001352 & YUK0001799 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 168 | PARR 63 | 7/23/2009 | YHIL Resolution re: DF's director's remuneration | YUK0001348 | |
| 169 | PARR 66 | 1/17/2011 | YHIL Resolution re: approving YHIL Director's Appointment Agreement with DF | YUK0001334 | |
| 170 | PARR 67 | 1/7/2014 | Email from Parr to Godfrey and DF re: DF's remuneration (w/attachment) | YUKC00042921 | |
| 171 | PARR 68 | 12/18/2013 | Email from Feldman to Godfrey re: 2008-2011 salaries | YUK0000445-446 | |
| 172 | Plaintiffs' PI Hearing Exhibit PX-2 | 3/18/2008 | Stichting Adminstratiekantor Yukos Int'l – Minutes of the Meeting of the Board of Directors | FELDMAN-0089964-967 | |
| 173 | Plaintiffs' PI Hearing Exhibit PX-3 | 3/21/2008 | Decision in *OOO Promneftstroy v. Yukos Finance, B.V.*, Amsterdam Court of Appeal Enterprise Chamber | | Relevance, Hearsay |
| 174 | Plaintiffs' PI Hearing Exhibit PX-4 | 9/11/2008 | Stichting Adminstratiekantor Yukos Int'l – Minutes of the 12th Meeting of the Board of Directors | FELDMAN-0015182 - 188 | |
| 175 | Plaintiffs' PI Hearing Exhibit PX-5 | 12/11/2008 | Stichting Adminstratiekantor FPH – Minutes of the 13th Meeting of the Board of Directors | FELDMAN-0018407-413 | |
| 176 | | | INTENTIONALLY OMITTED | | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 177 | Plaintiffs' PI Hearing Exhibit PX-7 | 10/15/2009 | Memorandum and Order, *In re Application of OOO Promneftstroy*, Misc. No. M 19-99 (RJS) (S.D.N.Y.), dated October 15, 2009 | FELDMAN-0008410-420 | Admitted per Court Order* |
| 178 | Plaintiffs' PI Hearing Exhibit PX-8 | 11/4/2009 | Email from Dmitri Merinson to Barbara Rumora-Scheltema | FELDMAN-0009837–838 | |
| 179 | Plaintiffs' PI Hearing Exhibit PX-9 | 11/11/2009 | Email from Daniel Feldman, RE: "Feldman 1782 Victory" with attachment | FELDMAN-0008388–400 | Hearsay |
| 180 | Plaintiffs' PI Hearing Exhibit PX-10 | 11/12/2009 | Email from Daniel Feldman, RE: "Feldman 1782 Victory" with attachment | FELDMAN-0008374–386 | Admitted per Court Order* |
| 181 | Plaintiffs' PI Hearing Exhibit PX-11 | 11/12/2009 | Email from Daniel Feldman, RE: "Feldman 1782 Victory" with attachment | FELDMAN-0008357–369 | Admitted per Court Order* |
| 182 | | | INTENTIONALLY OMITTED | | |
| 183 | Plaintiffs' PI Hearing Exhibit PX-13 | 3/9-10/2010 | Stichting Adminstratiekantor FPH – Minutes of the 19th Meeting of the Board of Directors | FELDMAN-0018360 - 363 | |
| 184 | | | INTENTIONALLY OMITTED | | |
| 185 | | | INTENTIONALLY OMITTED | | |
| 186 | | | INTENTIONALLY OMITTED | | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 187 | Plaintiffs' PI Hearing Exhibit PX-17 | 7/23/2010 | Witness Statement of Daniel Caleb Feldman, *Yukos CIS Investment Limited, et al. v. Yukos Hydrocarbons Investments Limited, et al.*, Claim No. BVIHC (COM) 85 of 2010 in the Eastern Caribbean Supreme Court, High Court of Justice, Virgin Islands, Commercial Division | YUK0000215-247 | |
| 188 | Plaintiffs' PI Hearing Exhibit PX-18 | 10/29/2010 | Declaration of Daniel Feldman, *Yukos Capital S.A.R.L. v. OAO Samaraneftegaz*, No. 10-cv-06147 (PAC) (S.D.N.Y.), dated October 29, 2010 | YUK0000210-211 | |
| 189 | Plaintiffs' PI Hearing Exhibit PX-20 | 3/25/2011 | Stichting Adminstratiekantor Yukos Int'l – Minutes of the 24th Meeting of the Board of Directors | FELDMAN-0018340 - 345 | |
| 190 | Plaintiffs' PI Hearing Exhibit PX-21 | 6/28/2011 | Stichting Adminstratiekantor Yukos Int'l – Minutes of the 25th Meeting of the Board of Directors (Exhibit 2 to Drop 10/17/2015 Declaration) | FELDMAN-0148824 - 828 | |
| 191 | Plaintiffs' PI Hearing Exhibit PX-22 | 6/29/2011 | Letter to "Louise" from Daniel Feldman | FELDMAN-0030062 | |
| 192 | Plaintiffs' PI Hearing Exhibit PX-23 | 3/2/2012 | Declaration of Daniel Feldman, *Yukos Capital S.A.R.L. v. OAO Samaraneftegaz*, No. 10-cv-06147 (PAC) (S.D.N.Y.), dated March 2, 2012 | YUK0000248-250 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 193 | Plaintiffs' PI Hearing Exhibit PX-24 | 2/6/2013 | Letter from Daniel Feldman to Clariden Leu (Europe) Limited | FELDMAN-0154417 - 418 | |
| 194 | Plaintiffs' PI Hearing Exhibit PX-25 | 3/14/2013 | Stichting Adminstratiekantor Yukos Int'l – Minutes of the 32nd Meeting of the Board of Directors | FELDMAN-0006427 - 433 | |
| 195 | | | INTENTIONALLY OMITTED | | |
| 196 | Plaintiffs' PI Hearing Exhibit PX-27 | 9/19/2013 | Email chain ending with an email from DF to Gary Carr (Delphi) re: UFG Private Equity Fund II, LP | YUK0000252-254 | Hearsay |
| 197 | | | INTENTIONALLY OMITTED | | |
| 198 | | | INTENTIONALLY OMITTED | | |
| 199 | | | INTENTIONALLY OMITTED | | |
| 200 | | | INTENTIONALLY OMITTED | | |
| 201 | | | INTENTIONALLY OMITTED | | |
| 202 | Plaintiffs' PI Hearing Exhibit PX-35 | 11/17/2014 | Email from Marc Freiberger to Scott Kruse | YUK0000006 - 0000007 | Admitted per Court Order* |
| 203 | Plaintiffs' PI Hearing Exhibit PX-36 | 10/30/2014 | Email from Freiberger to Kruse with attached mark up of agreement | | Admitted per Court Order* |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 204 | | | INTENTIONALLY OMITTED | | |
| 205 | | | INTENTIONALLY OMITTED | | |
| 206 | Plaintiffs' PI Hearing Exhibit PX-42 | 10/30/2015 | LinkedIn Profile of Daniel Caleb Feldman, available at https://www.linkedin.conl/pub/daniel-caleb-feldnlan/a7 /23 b/a96, last visited October 30, 2015 | YUK0000255-258 | Relevance, Hearsay, Authentication, Completeness |
| 207 | | | INTENTIONALLY OMITTED | | |
| 208 | | | INTENTIONALLY OMITTED | | |
| 209 | Flynn Declaration on Preliminary Injunction Motion Ex. C | 7/23/2010 | Witness Statement of Daniel Caleb Feldman, *Yukos CIS Investment Limited, et al. v. Yukos Hydrocarbons Investments Limited, et al.*, Claim No. BVIHC (COM) 85 of 2010 in the Eastern Caribbean Supreme Court, High Court of Justice, Virgin Islands, Commercial Division, (without exhibits) | YUK0000215-247 | |
| 210 | Feldman Brief in Opposition to Preliminary Injunction Motion Ex. 3 | 10/27/2015 | Declaration of Daniel Caleb Feldman, *Yukos Capital S.A.R.L, et al. v. Feldman*, No. 15 Civ. 4964 (LAK) (S.D.N.Y.) | | |
| 211 | | | INTENTIONALLY OMITTED | | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 212 | Amended Complaint Ex. D | 10/21/2009 | Letter from Nicole Faucher (Fontaine) to William Shoff re: Additional information (Yukos) with attachment | YUK0000188-204 | Relevance, Hearsay, Authentication |
| 213 | Amended Complaint Ex. I | 2/10/2012 | Letter from DF to Euroglobal S.E.E. Audit Ltd. re: confirming total remuneration in 2011 from YHIL | | |
| 214 | | 3/21/2002 | Memorandum of Association and Articles of Association of Yukos Hydrocarbons Investments Ltd. | YUKC-00049359-87 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 215 | | | Records of claims for airfare reimbursement | YUK0004019-20; YUK 0004023-24; YUK 0004026; YUK0004032; YUK 0004035; YUK 0004037; YUK0004041; YUK 0004043-45; YUK 0004056; YUK0004061; YUK0004254; YUK 0004256; YUK0004270; YUK0004280; YUK 0004297; YUK0004307-08; YUK0004310; YUK 0004500-01; YUK 0004512; YUK0004521; YUK0004525; YUK 0004527; YUK0004529; YUK0004531; YUK 0004536 ; YUK0004538; YUK0004540-43; YUK 0004546; YUK0004548-49; YUK0004550-52; YUK 0004555-57; YUK 0004559; YUK0004561-65; YUK0004568-74; YUK0004577 | Admitted per Court Order* |
| 216 | | | Records of duplicate expense claims | YUK0004515, YUK0004176-78, YUK0004425-28 | Admitted per Court Order* |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 217 | | | Records of unauthorized expenses | YUK0004319-21; YUK0004325-31; YUK0004334-35; YUK0004342-50; YUK0004358-59; YUK0004362-66; YUK0004369-70; YUK0004399-400; YUK0004403-05; YUK0004416-24; YUK0004431-33; YUK0004437-43 | Admitted per Court Order* |
| 218 | | | Demonstrative – Travel Expense Exaggeration Damages | | Unable to Review |
| 219 | | | Demonstrative – Personal Expense Reimbursement Damages | | Unable to Review |
| 220 | | | Demonstrative – Remuneration Overpayment Damages | | Unable to Review |
| 221 | | | Demonstrative – Yukos Group – Dutch Structure as at 31 December 2007 and as at 31 October 2014 | | Unable to Review |
| 222 | | | Demonstrative – Yukos Group – Armenian Structure as at 31 December 2007 and as at 31 October 2014 | | Unable to Review |
| 223 | | | INTENTIONALLY OMITTED | | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 224 | FREIBERGER 7<br>JOHNSON 1 | 7/10/2015 | Settlement and Cooperation Agreement | VR0001031-35 | Admitted per Court Order* |
| 225 | | | INTENTIONALLY OMITTED | | |
| 226 | | | INTENTIONALLY OMITTED | | |
| 227 | FREIBERGER 14 | 3/30/2015 | E-mail from Freiberger to Scott Kruse | FELDMAN-MDF 00002-3 | Relevancy; Authentication Hearsay |
| 228 | | | INTENTIONALLY OMITTED | | |
| 229 | FREIBERGER 16 | 5/20/2015 | E-mail from Yazid Alfata to Matthew Slater with attachment | FELDMAN-MDF 00011-14 | Admitted per Court Order* |
| 230 | | | INTENTIONALLY OMITTED | | |
| 231 | FREIBERGER 18 | 5/20/2015 | E-mail from Freiberger to Victor Pshenichnikov | FELDMAN-MDF 00042-43 | Admitted per Court Order* |
| 232 | FREIBERGER 19 | 5/26/2015 | E-mail from Victor Pshenichnikov to Freiberger | FELDMAN-MDF 00046-47 | Admitted per Court Order* |
| 233 | FREIBERGER 20 | 5/29/2015 | E-mail from Victor Pshenichnikov to Freiberger | FELDMAN-MDF 00048 | Admitted per Court Order* |
| 234 | FREIBERGER 21 | 6/2/2015 | E-mail from Matthew Slater to Freiberger without attachment | FELDMAN-MDF 00050-51 | Admitted per Court Order* |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 235 | FREIBERGER 22 | 6/17/2015 | E-mail from Freiberger to Victor Pshenichnikov | FELDMAN-MDF 00061-63 | Admitted per Court Order* |
| 236 | FREIBERGER 23 | 6/19/2015 | E-mail from Victor Pshenichnikov to Freiberger | FELDMAN-MDF 00064 | Admitted per Court Order* |
| 237 | FREIBERGER 24 | 8/24/2015 | E-mail from Matthew Slater to Freiberger | FELDMAN-MDF 00070-71 | Admitted per Court Order* |
| 238 | | | INTENTIONALLY OMITTED | | |
| 239 | DEITZ 21 | 11/5/2008 | E-mail chain ending with an e-mail from Bob Foresman to DF | | Admitted per Court Order* |
| 240 | BASDEKIS 1 | 4/6/2016 | Notice of Subpoena & Subpoena on Bailey & Glasser LLP | | |
| 241 | | | INTENTIONALLY OMITTED | | |
| 242 | | | INTENTIONALLY OMITTED | | |
| 243 | | | INTENTIONALLY OMITTED | | |
| 244 | | | INTENTIONALLY OMITTED | | |
| 245 | INTENTIONALLY OMITTED | | | | |
| 246 | BASDEKIS 11 | 1/20/2010 | Email between DF and Godfrey re: Security Trust balance as of 12/31/2009 | BG001100-01 | |
| 247 | BASDEKIS 13 | 6/25/2010 | Email between DF and Godfrey re: Security Trust balance as of 6/25/2010 | BG001098-99 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 248 | Flynn Decl./SJ Opp. Ex. 69 | Undated | Yukos Hydrocarbons Investments Limited Memorandum: re: Termination of GE Law Services and options for return of indemnity fund | YUK00003414-415 | |
| 249 | Flynn Decl./SJ Opp. Ex. 70 | 2/15/2012 | Parthenon Inv. No. 6090 | YUK0004631 | Hearsay, Authentication |
| 250 | Flynn Decl./SJ Opp. Ex. 71 | 3/19/2012 | Payment of Parthenon Inv. No. 6090 | YUK0004632 | Admitted per Court Order* |
| 251 | Flynn Decl./SJ Opp. Ex. 72 | 2/17/2014 | Certificate of Merger – Yukos Hydrocarbons Investments Limited and Fair Oaks Trade & Invest Limited | | |
| 252 | Flynn Decl./SJ Opp. Ex. 73 | Undated | Excerpt from Cathay Pacific website | | Hearsay, Authentication |
| 253 | | | Director Remunerations | YUK0004598; YUK0004600-4600.0001-.0003; YUK0004601-4601.0001; YUK0004602-05; YUK0004607-24 | Relevance* |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 254 | Part of Flynn Decl./SJ Opp. Ex. 79 | | Emoluments to Daniel Feldman | YUK 4580.001-.0003; YUK 4580-4582; 4582.0001; 4583; 4583.0001, 4584-4585, 4585.0001, 4586, 4586.0001, 4587, 4587.0001-.0002, 4588-4588.0001-.0002, 4589, 4589.0001, 4590, 4590.0001, 4591, 4591.0001, 4592-4593, 4593.0001, 4594, 4594.0001-.0002, 4595-4596, 4596.0001, 4597, 4597.0001-.0005 | Admitted per Court Order* |
| 255 | Flynn Decl./SJ Opp. Ex. 81 | | American Express Statements for Daniel Feldman | FELDMAN-0161686-90; FELDMAN-0161711-15; FELDMAN-0161728-82; FELDMAN-0161823-45; FELDMAN-0161904-11; FELDMAN-0161920-42; FELDMAN-0161951-88; FELDMAN-0162021-28; FELDMAN-0162072-78; FELDMAN-0162096-122; FELDMAN-0162149-54; FELDMAN-0162163-70 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 256 | Flynn Decl./SJ Opp. Ex. 82 | | Records of unauthorized expenses | YUK0004319-21; YUK0004325-31; YUK0004334-35; YUK0004342-50; YUK0004358-59; YUK0004362-66; YUK0004369-70; YUK0004399-400; YUK0004403-05; YUK0004413-15; YUK0004420-24; YUK0004431-33; YUK0004437-39; YUK0004442-43 | Admitted per Court Order* |
| 257 | Misamore 8; Flynn Decl./SJ Opp. Ex. 60 | 7/22/2009 | Letter from Rian Urding (Intelligent Energy Holdings plc) to YIUK BV Board re: Daniel Feldman's resignation as a director | FELDMAN-0160354 | |
| 258 | | | INTENTIONALLY OMITTED | | |
| 259 | | | INTENTIONALLY OMITTED | | |
| 260 | | | INTENTIONALLY OMITTED | | |
| 261 | | | INTENTIONALLY OMITTED | | |
| 262 | | | INTENTIONALLY OMITTED | | |
| 263 | | | INTENTIONALLY OMITTED | | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 264 | | | INTENTIONALLY OMITTED | | |
| 265 | | | INTENTIONALLY OMITTED | | |
| 266 | INTENTIONALLY OMITTED | | | | |
| 267 | INTENTIONALLY OMITTED | | | | |
| 268 | INTENTIONALLY OMITTED | | | | |
| 269 | INTENTIONALLY OMITTED | | | | |
| 270 | | | Luxtona Ltd. – Documents in re: 2012 payments to Daniel Feldman | YUK0004634, YUK0004635-4635.0001, YUK4636-44 | Relevance* |
| 271 | | | Luxtona Ltd. – Documents in re: 2013 payments to Daniel Feldman | YUK0004645-47, YUK0004648-4648.0001,YUK0004649-54 | Relevance* |
| 272 | | 6/28/2011 | Email chain with top email from Sergei Ketcha to Daniel Feldman, copying Cleanthis Georgiades, re: Admin Services 2011 | YUKC-00069728-29 | |
| 273 | | 2/26/2013 | Email chain forwarding email from Daniel Feldman to Sergei Ketcha re: Expenses | YUK0000731-34 | Hearsay |
| 274 | | 3/10/2017 | Official Certified Tariff Information re: Flights for American Airlines and Cathay Pacific | | Admitted per Court Order* |
| 275 | | 6/28/2007 | Yukos Shareholder Resolutions | FELDMAN-0066295-300 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 276 | | 11/1/2007 | Barclays Bank Statement for YHIL (October 2007) | YUK0004655-658 | Admitted per Court Order* |
| 277 | | 8/3/2009 | Barclays Bank Statement for YHIL (July 2009) | YUK0004659-665 | Admitted per Court Order* |
| 278 | | 11/1/2012 | Barclays Bank Statement for YHIL (October and November 2012) | YUK0004666-669 | Admitted per Court Order* |
| 279 | | 2/17/2014 | Certificate of Merger of YHIL & Fair Oaks Trade & Invest Limited and Apostille | | |
| | | | **EXHIBITS ADDED IN 2018** | | |
| 280 | | 9/2/2009 | Email chain between William Shoff, Daniel Feldman, Keith Biancamano, Dave Godfrey and Bruce Misamore re Intelligent Energy Minutes | YUKW00002199-2215 | Hearsay, relevance |
| 281 | | | Barclays Bank Statement for YHIL (January – December 2011) | YUK0004930-4946 | Authenticity, hearsay, relevance |
| 282 | | | Barclays Bank Statement for YHIL (January – December 2010) | YUK0004959-4974 | Authenticity, hearsay, relevance |
| 283 | | | Barclays Bank Statement for YHIL (January – December 2012) | YUK0005239-5262 | Authenticity, hearsay, relevance |
| 284 | | | Barclays Bank Statement for YHIL (Nov 2007) | YUK0007994-7995 | Authenticity, hearsay, relevance |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 285 | | | Barclays Bank Statement for YHIL (Nov 2009) | YUK0007996 | Authenticity, hearsay, relevance |
| 286 | FELDMAN 113 | 4/8/2011 | Promissory Note from Daniel Feldman to Dmitri Merinson for the amount of $762,451.86 | | |
| 287 | FELDMAN 114 | 4/8/2011 | Promissory Note from Daniel Feldman to Dmitri Merinson for the amount of $500,000.00 | | |
| 288 | FELDMAN 115 | 4/8/2011 | E-mail from Daniel Feldman to Kelly M. Canavan re: wire transfer | FELDMAN-0162755 | |
| 289 | FELDMAN 116 | 11/16/2016 | Loan Extension Agreement between Daniel Feldman and Dmitri Merinson in re: Promissory Note for the amount of $762,451.86 | | |
| 290 | FELDMAN 117 | 11/16/2016 | Loan Extension Agreement between Daniel Feldman and Dmitri Merinson in re: Promissory Note for the amount of $500,000.00 | | |
| 291 | FELDMAN 118 | 12/18/2008 | Documents from Julius Baer in re: opening an account for Yukos Hydrocarbons (YHIL) | YUKJB-0005227-58 | |
| 292 | FELDMAN 120 | 2/8/2012 | Julius Baer Application for Opening an Account and Custody Account for Legal Entities for YHIL | YUKJB-0000347-364 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 293 | FELDMAN 121 | 9/1/2010 | Julius Baer form entitled Declaration/Signature Form and Fiduciary Investments (for Multiple Investments) and Corporate Resolution for Fair Oaks Trade and Invest Ltd. | YUKJB-0005190-195 | |
| 294 | FELDMAN 122 | 11/4/2009 | Julius Baer File Note from Louise Whitestone re: meeting with Dmitri Merinson | YUKJB-0000077 | Authenticity, hearsay |
| 295 | FELDMAN 123 | 11/25/2009 | Email chain between Dmitri Merinson and Louise Yerbury re: Inflow Projections | YUKJB-0000085-86 | Authenticity, hearsay |
| 296 | FELDMAN 124 | 7/7/2010 | Julius Baer Application for Opening an Account and Custody Account for Legal Entities for Yukos Capital S.A.R.L. | YUKJB-0000095-100 | |
| 297 | FELDMAN 125 | 7/15/2011 | Minutes of a Board Meeting of Yukos Capital S.A.R.L. held at the Registered Office of the Company on 15 July 2011 | FELDMAN-0162194-199 | |
| 298 | FELDMAN 126 | 7/7/2010 | Julius Baer File Note from Edward Capel Cure re: Louise Whitestone meeting with Daniel Feldman and Dmitri Merinson | YUKJB-0000101-102 | Authenticity, hearsay |
| 299 | FELDMAN 128 | 7/5/2010 | Email chain ending with an email from Dmitri Merinson to Louise Yerbury, cc'ing Daniel Feldman re: Meeting 10am Wednesday 7th July | YUKJB-0003982-983 | Authenticity, hearsay |
| 300 | FELDMAN 129 | 7/7/2010 | Finder Agreement between Bank Julius Baer & Co. Ltd. and Dmitry Merinson, with Appendices dated 7/7/2010 & 11/23/2010 | YUKJB-0000145-150 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 301 | FELDMAN 130 | 8/7/2010 | Julius Baer File Note from Louise Whitestone re: 8/7/2010 meeting with Daniel Feldman, Dmitry Merinson and Darren Porter | YUKJB-0000153-154 | Authenticity, hearsay |
| 302 | FELDMAN 131 | 8/12/2010 | Letter from Daniel Feldman to Louise Whitestone re: instructed orders for the JB Zurich account of Yukos Capital S.A.R.L. | YUKJB-0000159 | |
| 303 | FELDMAN 132 | 8/13/2010 | Julius Baer Foreign Exchange rate confirmation sheet for Yukos Capital S.A.R.L. account | YUKJB-0000158 | |
| 304 | FELDMAN 133 | 8/16/2010 | Julius Baer File Note from Louise Whitestone re: 8/16/2010 meeting with Daniel Feldman (by phone) and Dmitri Merinson | YUKJB-0000174-175 | Authenticity, hearsay |
| 305 | FELDMAN 134 | 8/18/2010 | Email chain ending with an email from Louise Whitestone to Daniel Feldman re: Fair Oaks | YUKJB-0005950-953 | |
| 306 | FELDMAN 135 | 8/16/2010 | Email from Daniel Feldman to Louise Whitestone re: FX (Foreign Exchange) | FELDMAN-0162407 | |
| 307 | FELDMAN 136 | 8/20/2010 | Email chain ending with an email from Daniel Feldman to Louise Whitestone re: Documents required for Fair Oaks account | FELDMAN-0162425-426 | |
| 308 | FELDMAN 139 | 9/1/2010 | Letter from Daniel Feldman to Louise Whitestone re: transfer of Yukos Capital S.A.R.L. account to Fair Oaks [FOTIL] account | YUKJB-0000182 | |

35

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 309 | FELDMAN 140 | 9/1/2010 | Julius Baer File Note from Edward Capel Cure re: 9/1/2010 Louise Whitestone telephone conversation with Daniel Feldman | YUKJB-0000183 | Authenticity, hearsay |
| 310 | FELDMAN 142 | 11/10/2010 | Email chain ending with an email from Daniel Feldman to Louise Whitestone, cc'ing Dmitri Merinson re: London meeting; includes document on investing policy and email chain ending with an email dated 4/23/2012 from Daniel Feldman to Louise Whitestone, cc'ing Dmitri Merinson and Matthew Taylor re: Raising cash | YUKJB-0000243-251 | |
| 311 | FELDMAN 143 | 1/31/2011 | Email from Louise Whitestone to Daniel Feldman re: letters to be signed | YUKJB-0002487 | |
| 312 | FELDMAN 144 | 1/31/2011 | Email from Daniel Feldman to Dmitri Merinson forwarding email from Louise Whitestone re: letters to be signed | FELDMAN-0162504-505 | |
| 313 | FELDMAN 145 | 9/3/2010 | Letters from Daniel Feldman to Louise Whitestone re: Retrocessions to Merinson from Yukos Capital S.A.R.L. and Fair Oaks accounts | YUKJB-0000186-187 | |
| 314 | FELDMAN 146 | 2/2/2011 | Letter from Louise Whitestone to Daniel Feldman re: confidentiality and security of client information | FELDMAN-0165600 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 315 | FELDMAN 147 | 10/14/2010 | Julius Baer File Note from Edward Capel Cure re: meeting with Daniel Feldman and Dmitri Merinson | YUKJB-0000233 | Authenticity, hearsay |
| 316 | FELDMAN 148 | 8/5/2011 | Email chain with an email from Louise Whitestone to Dmitri Merinson, cc'ing Daniel Feldman re: renegotiating fees | YUKJB-0000319 | Authenticity, hearsay |
| 317 | FELDMAN 150 | 11/10/2010 | Email from Daniel Feldman to Louise Whitestone, cc'ing Dmitri Merinson re: Meeting in London | FELDMAN-0162456-457 | |
| 318 | FELDMAN 151 | 11/23/2010 | Notes from 11/23/2010 meeting between Daniel Feldman, Dmitri Merinson and Louise Whitestone at the Julius Baer London office | YUKJB-0005472-473 | Authenticity, hearsay |
| 319 | FELDMAN 152 | 11/23/2010 | Email from Louise Whitestone to Daniel Feldman and Dmitri Merinson re: EUR:USD with attached screenshot | FELDMAN-0163668-669 | |
| 320 | FELDMAN 153 | 11/23/2010 | Email from Louise Whitestone to Daniel Feldman, cc'ing Dmitri Merinson and Matthew Taylor re: EUR:USD | YUKJB-0006314-315 | |
| 321 | FELDMAN 154 | 12/15/2010 | Letter from Daniel Feldman to Louise Whitestone re: Fair Oaks account FX rate | FELDMAN-0163736 | |
| 322 | FELDMAN 155 | 11/23/2010 | Email chain ending with an email from Louise Whitestone to Daniel Feldman re: Treasury investment | YUKJB-0006324-326 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 323 | FELDMAN 156 | 3/9/2011 | Email chain ending with an email from Daniel Feldman to Dmitri Merinson re: Bank charges | FELDMAN-0162539-540 | |
| 324 | FELDMAN 157 | 8/6/2010 | Email from Daniel Feldman to Dmitri Merinson forwarding email from Louise Whitestone re: Foreign Exchange advice slip (with attachment) | FELDMAN-0162404-206 | |
| 325 | FELDMAN 158 | 8/13/2010 | Julius Baer Foreign Exchange rate confirmation sheet for Yukos Capital S.A.R.L. account | YUKJB-0004359 | |
| 326 | FELDMAN 159 | 8/26/2010 | Julius Baer memo from Priska Thoma to Dmitri Merinson re: account settlement | YUKJB-0000007 | Authenticity, hearsay |
| 327 | FELDMAN 160 | 8/17/2010 | Email chain ending with an email from Daniel Feldman to Louise Whitestone, cc'ing Dmitri Merinson and Matthew Taylor re: Money transfer and foreign exchange rate | FELDMAN-0162409-410 | |
| 328 | FELDMAN 162 | 8/8/2011 | Julius Baer Non-US Client Status Representation form for YHIL | YUKJB-0004024 | |
| 329 | FELDMAN 163 | 7/27/2011 | Julius Baer Non-US Client Status Representation form for Yukos Capital S.A.R.L. | YUKJB-0004209 | |
| 330 | FELDMAN 166 | 7/7/2010 | Documents for Yukos Capital S.A.R.L. to open an account with Julius Baer in the Bahamas | YUKJB-0000104-127 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 331 | FELDMAN 168 | 2/24/2011 | Email chain ending with an email from Dave Godfrey to Daniel Feldman re: banks | FELDMAN-0163844-845 | Hearsay |
| 332 | FELDMAN 173 | 3/22/2011 | Payment confirmation | FELDMAN-0162813-814 | Hearsay, Relevance |
| 333 | FELDMAN 175 | 8/7/2010 | Email chain ending with an email from Daniel Feldman to Dmitri Merinson, cc'ing Yvonne Jefferies, Bernard O'Sullivan, Caspar Huith, and Andrew Gibson re: RUB/GBP and USD/GBP conversion [C1] | YUKCMS0000966-980 | |
| 334 | FELDMAN 176 | Illegible | Julius Baer File Note re: 8/11/2010 – 8/13/2010 meetings | YUKJB-0007199-208 | Authenticity, Hearsay |
| 335 | FELDMAN 177 | 8/5/2011 | Email chain ending with an email from Louise Whitestone to Dmitri Merinson, cc'ing Daniel Feldman and Matthew Taylor re: FOTIL-YHIL-YCSarl/operational (sub-acc)/no fees forcash/confirmation | FELDMAN-0164964-966 | Hearsay |
| 336 | WHITESTONE 1 | 1/4/2011 | Julius Baer Account Statement for Fair Oaks Trade and Invest Ltd. (10/1/2010 – 12/31/2010) | YUKJB-0004963-978 | Authenticity, Hearsay |
| 337 | WHITESTONE 2 | 11/24/2010 | Contact Report from Louise Whitestone | YUKJB-0006666-675 | Authenticity, Hearsay |
| 338 | WHITESTONE 4 | 2/9/2011 | Email from Louise Whitestone to Dmitri Merinson re: documents | YUKJB-0002508 | Authenticity, Hearsay |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 339 | WHITESTONE 5 | 8/20/2010 | Email chain ending with an email from Carolyn Thomson Bielmann to Louise Whitestone re: Background to Yukos Capital S.A.R.L. accounts and inflow | YUKJB-0007229-230 | Authenticity, Hearsay |
| 340 | WALFORD EXHIBIT | 5/20/2005 | Dmitri Merinson Employment Agreement with Yukos International UK B.V. | YUKCMS-0001086-1089 | Completeness, foreign language, authenticity, hearsay, relevance |
| 341 | WALFORD EXHIBIT | Undated | Information relating to Fair Oaks Trade and Investment Limited | YUKJB-0000001 | Authenticity, hearsay |
| 342 | WALFORD EXHIBIT | 12/15/2010 | Letters from Daniel Feldman to Louise Whitestone re: Fair Oaks FX rate on transaction and payment instruction | YUKJB-0003666-667 | |
| 343 | WALFORD EXHIBIT | 11/25/2010 | Spot foreign exchange rate confirmation | YUKJB-0000269 | Authenticity, hearsay |
| 344 | WALFORD EXHIBIT | 11/4/2009 3/23/2010 | Julius Baer File Note from Louise Whitestone re: meeting with Dmitri Merinson Notes of meeting with Dmitri Merinson at Julius Baer London office on 3/23/2010 | YUKJB-000077-78 | Authenticity, hearsay |
| 345 | WALFORD EXHIBIT | 8/7/2010 | Email chain ending with an email from Melanie Denman to Dmitri Merinson re: Request for Apostilled excerpt for Yukos Capital S.A.R.L. | YUKJB-0000128-130 | Authenticity, hearsay |
| 346 | WALFORD EXHIBIT | 8/12/2010 | Julius Baer File Note from Edward Capel Cure re: 8/12/2010 FX – includes FX confirmation advice and screen shots | YUKJB-0000542-553 | Authenticity, hearsay |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 347 | WALFORD EXHIBIT | 8/13/2010 | Julius Baer File Note from Edward Capel Cure re: 8/13/2010 FX – includes 8/17/2010 email exchange between Daniel Feldman and Louise Whitestone re: transfer | YUKJB-0000172-173 | Authenticity, hearsay |
| 348 | WALFORD EXHIBIT | 12/10/2010 | Email chain ending with an email from Melanie Denman to Dmitri Merinson, cc'ing Louise Whitestone re: instructions and travel dates (with attachments) | YUKJB-0000275-277 | Authenticity, hearsay |
| 349 | WALFORD EXHIBIT | 8/17/2011 9/7/2011 11/10/2011 | Foreign Exchange confirmations for trade dates 8/16/2011, 9/6/2011 & 10/11/2011 | YUKJB-0000482-484 and YUKJB-0000421-423 | Authenticity, hearsay |
| 350 | WALFORD EXHIBIT | 8/9/2010 | Email chain ending with an email from Yvonne Jefferies to Zeina Farhat re: RUB/GBP and USD/GBP conversion [NC] | YUKCMS-0000942 | Authenticity, hearsay, relevance |
| 351 | WALFORD EXHIBIT | 8/9/2010 | Email chain ending with an email from Caspar Huith to Yvonne Jefferies, cc'ing Daniel Feldman, Dmitri Merinson, Bernard O'Sullivan and Andrew Gibson re: RUB/GBP and USD/GBP conversion [C1] | YUKCMS-0000953-965 | Authenticity, hearsay, relevance |
| 352 | WALFORD EXHIBIT | 11/23/2010 | Statements of Assets for Yukos Capital S.A.R.L. and Fair Oaks Trade and Investment Limited | YUKJB-0005016-5034 | Authenticity, hearsay, relevance |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 353 | WALFORD EXHIBIT | 3/23/2010 | Notes of meeting with Dmitri Merinson at Julius Baer London office on 3/23/2010 | YUKJB-00000091 | Authenticity, hearsay |
| 354 | WALFORD EXHIBIT | 8/12/2010 | Letter from Societe Generale to Yukos Capital S.A.R.L., attn: Daniel Feldman re: £425,000,000 Confidential Demand Guarantee dated 6 April 2010 between Yukos Capital S.A.R.L. Rosneft Oil Company and Societe Generale, London Branch | YUKCMS-0001014-1015 | Authenticity, hearsay, relevance |
| 355 | WALFORD EXHIBIT | 8/12/2010 | Letter from Daniel Feldman to Louise Whitestone re: instructed orders for the JB Zurich account of Yukos Capital S.A.R.L. and foreign exchange advice dated 8/13/2010 | YUKJB-0000155-156 | |
| 356 | WALFORD EXHIBIT | 8/13/2010 | Julius Baer Foreign Exchange rate confirmation sheet for Yukos Capital S.A.R.L. account and 8/17/2010 email exchange between Daniel Feldman and Louise Whitestone which is signed by Daniel Feldman | YUKJB0004359-360 | |
| 357 | WALFORD EXHIBIT | 7/7/2010 | Finder Agreement between Bank Julius Baer & Co., Ltd. and Dmitry Merinson, with signed Appendices dated 7/7/2010, 11/23/2010 & unsigned (by Merinson) 1/6/2011 Appendix | YUKJB-0000138-144 | |

*Yukos Capital SARL et al. v. Feldman*, No. 15-4964-LAK
**PLAINTIFFS' EXHIBIT LIST – AS OF September 14, 2018**

| PLAINTIFFS' EXHIBIT NO. (PX-___) | ORIGINAL DESIGNATION | DATE | DESCRIPTION | BATES RANGE | OBJECTION(S) |
|---|---|---|---|---|---|
| 358 | O'SULLIVAN 1 | 8/9/2010 | Email chain ending with an email from Daniel Feldman to Yvonne Jefferies, cc'ing, Dmitri Merinson, Caspar Huith and Bernard O'Sullivan re: RUB/GBP and USD/GBP conversion [NC] | YUKCMS0000992-1006 | |
| 359 | O'SULLIVAN 20 | 10/17/2017 | Letter from Eversheds Sutherland (Int'l) LLP to Bernard O'Sullivan re: Third Party Finder Agreement | YUKCMS0002402-410 | Authenticity, hearsay, foundation |
| 360 | O'SULLIVAN 23 | 3/31/2017 | Letter from David Durlacher and Terry Gyorffy (Julius Baer Int'l Ltd.) to Dave Godfrey (c/o Bernard O'Sullivan) re: third party finders and finder arrangements | YUKCMS0000204-206 | Authenticity, hearsay |
| 361 | | 5/30/2018 | Settlement Agreement between Julius Baer International Limited, Yukos Capital Ltd and Yukos Hydrocarbons Investments Limited | YUK0011567-593 | Authenticity, Relevance; Hearsay |

43